B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court

### Eastern District of Pennsylvania

In re    **Dietrich's Specialty Processing LLC** _____ ,    Case No. ___**10-21399**_____
Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 3,223,925.27 | | |
| B - Personal Property | Yes | 5 | 4,842,689.01 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 7,774,238.52 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 178,319.36 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 5,829,462.77 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 37 | | | |
| Total Assets | | | 8,066,614.28 | | |
| Total Liabilities | | | | 13,782,020.65 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
### Eastern District of Pennsylvania

In re    **Dietrich's Specialty Processing LLC**                                   ,        Case No. ___**10-21399**_____

                                                    Debtor

                                                                              Chapter_____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re    **Dietrich's Specialty Processing LLC**                                        ,    Case No.    __10-21399__
                                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **61 Vanguard Drive, Reading, PA 19606**<br>**2.73 acres, land and building** | | **-** | **3,223,925.27** | **7,461,619.01** |

|  | Sub-Total > | **3,223,925.27** | (Total of this page) |
|---|---|---|---|
|  | Total > | **3,223,925.27** |  |

__0__    continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Dietrich's Specialty Processing LLC**                                              ,  Case No. ___**10-21399**___
                                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **VIST Bank checking account negative value as of May 10, 2010** | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **security deposits - amount as of 2/28/2010 - $34,055** | - | 0.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **West Coast life insurance for Tom Dietrich Debtor is owner of policy** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >                        0.00
(Total of this page)

___3___  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Dietrich's Specialty Processing LLC**                                    ,    Case No.    __10-21399__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **see attachment** | - | 80,648.45 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **breach of contract and fraud claim against Morgan Stanley Commercial Financial Services, Inc.** | - | Unknown |

Sub-Total >    80,648.45
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Dietrich's Specialty Processing LLC**                          ,    Case No.    __10-21399__
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | office equipment, software, furniture, and fixtures | - | 40,832.75 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | 200 HP High Pressure Boiler system, 50 T Glycol Chiller system, 30 HP air compressor system, water treatment for process and boilers, 1500 KVA power transformer, motor control centers, control panels | - | 1,102,781.36 |
| | | wet processing | - | 1,702,688.04 |
| | | spray drying | - | 1,699,178.35 |
| | | R&D & Testing | - | 65,061.08 |
| | | Crown RC 3020-40-208 LIFT | - | 4,700.00 |
| 30. Inventory. | | inventory as of 2/28/2010 | - | 146,798.98 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >    4,762,040.56
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re    **Dietrich's Specialty Processing LLC**                              ,    Case No.    **10-21399**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **prepaid expenses as of 2/28/2010 - $45,405.42** | **-** | **0.00** |
| | | **construction in progress as of 2/28/2010 - $47,262.12** | **-** | **0.00** |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **4,842,689.01** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**Accounts Receivable - as of 5/10/10**  - ATTACHMENT TO SCHEDULE B, NO. 16

| Customer Name | Invoice Date | Invoice Number | Invoice Amount | Payment Date | Payment Amount | Accounts Receivable |
|---|---|---|---|---|---|---|
| Ottens Flavors | 5/10/10 | 1050 | $ 4,726.23 | 5/14/10 | $ 4,726.23 | $ - |
| DMV | 5/11/10 | 1051 | $ 21,090.00 | 5/17/10 | $ 21,090.00 | $ - |
| Jeneil Biotech | 5/12/10 | 1052 | $ 21,361.25 | | | $ 21,361.25 |
| Summit Hill | 5/14/10 | 1053 | $ 4,856.25 | | | $ 4,856.25 |
| Natural Dairy Products | 5/14/10 | 1054 | $ 11,327.37 | | | $ 11,327.37 |
| Nature's One | 5/18/10 | 1055 | $ 17,287.35 | | | $ 17,287.35 |

**Total**                              $  80,648.45              $   25,816.23

B6D (Official Form 6D) (12/07)

In re   **Dietrich's Specialty Processing LLC**                                                      Case No.   **10-21399**
                                                        Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| ACCOUNT NO. | | | | | 2006 | | | | | |
| **Ben Franklin Technology Partners 125 Goodman Dr Bethlehem, PA 18015-3715** | | | N A | | Security agreement<br><br>collateral identified in security agreement | | | | | |
| | | | | | VALUE            **unknown** | | | | **$150,000.00** | **Unknown** |
| ACCOUNT NO. | | | | | 2007 | | | | | |
| **Ben Franklin Technology Partners 125 Goodman Dr Bethlehem, PA 18015-3715** | | | N A | | Security agreement<br><br>collateral identified in security agreement | | | | | |
| | | | | | VALUE            **unknown** | | | | **$150,000.00** | **Unknown** |

Sheet 1 of 5 total sheets in Schedule of Creditors Holding Secured Claims

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Dietrich's Specialty Processing LLC**                                    Case No. **10-21399**
_____
Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| ACCOUNT NO. | | | | | 2008 and 2009 | | | | | |
| **Berks County Tax Claim Bureau 2nd Floor County Services Center 633 Court Street Reading, PA 19601-4300** | | N | A | | Real Estate Taxes 61 Vanguard Drive, Reading, PA 19606 2.73 acres, land and building | | | | | |
| | | | | | VALUE        $3,223,925.27 | | | | $87,290.88 | $0.00 |
| ACCOUNT NO. | | | | | 1/25/2010 | | | | | |
| **DMS Transitions Inc. 1258 Penn Ave Wyomissing, PA 19610** | | N | A | | Judgment Lien 61 Vanguard Drive, Reading, PA 19606 2.73 acres, land and building | | | | | |
| | | | | | VALUE        $3,223,925.27 | | | | $13,543.00 | $0.00 |
| ACCOUNT NO. **1340** | | | | | | | | | | |
| **Exeter Township 4975 DeMoss Rd Reading, PA 19606** | | N | A | | Statutory Lien - sewer 61 Vanguard Drive, Reading, PA 19606 2.73 acres, land and building | | | | | |
| | | | | | VALUE        $3,223,925.27 | | | | $209,880.00 | $0.00 |
| ACCOUNT NO. | | | | | | | | | | |
| **Fraser Advanced Info Systems 320 Penn Ave Reading, PA 19611-1127** | | N | A | | Security interest Copier | | | | | |
| | | | | | VALUE        $0.00 | | | | $432.11 | Unknown |
| ACCOUNT NO. | | | | | | | | | | |
| **Mid Penn Bank Leasing Services 2101 Market St Camp Hill, PA 17011** | X | N | A | | Security interest phone system | | | | | |
| | | | | | VALUE        $0.00 | | | | $6,943.50 | Unknown |

Sheet 2 of 5 total sheets in Schedule of Creditors Holding Secured Claims

B6D (Official Form 6D) (12/07) - Cont.

In re __Dietrich's Specialty Processing LLC__                            Case No. __10-21399__
                          Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | Husband, Wife, Joint or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| ACCOUNT NO. | | | | | Security interest | | | | | |
| National Equipment Solutions EP 712 Yarmouth Dr W Chester, PA 19380 | | N A | | | trash compactor | | | | | |
| | | | | | VALUE           $0.00 | | | | $2,483.90 | Unknown |
| ACCOUNT NO. | | | | | 2009 | | | | | |
| North Lawrence Dairy, Inc. 22 County Rte 52 N Lawrence, NY 12967 | | N A | | | Judgment Lien 61 Vanguard Drive, Reading, PA 19606 2.73 acres, land and building | | | | | |
| | | | | | VALUE       $3,223,925.27 | | | | $45,121.57 | $0.00 |
| ACCOUNT NO. | | | | | Statutory Lien | | | | | |
| PA American Water POB 587 Alton, IL 62002-0578 | | N A | | | 61 Vanguard Drive, Reading, PA 19606 2.73 acres, land and building | | | | | |
| | | | | | VALUE       $3,223,925.27 | | | | $17,820.08 | $0.00 |
| ACCOUNT NO. 6009 | | | | | Mortgage | | | | | |
| South Eastern Economic Development Co of PA 737 Constitution Dr Exton, PA 19341 | X | N A | | | 61 Vanguard Drive, Reading, PA 19606 2.73 acres, land and building | | | | | |
| | | | | | VALUE           unknown | | | | $811,188.00 | $0.00 |
| ACCOUNT NO. 6004 | | | | | Mortgage | | | | | |
| South Eastern Economic Development Co of PA 737 Constitution Dr Exton, PA 19341 | X | N A | | | 61 Vanguard Drive, Reading, PA 19606 2.73 acres, land and building | | | | | |
| | | | | | VALUE           unknown | | | | $1,869,656.00 | $0.00 |

Sheet 3 of 5 total sheets in Schedule of Creditors Holding Secured Claims

B6D (Official Form 6D) (12/07) - Cont.

In re **Dietrich's Specialty Processing LLC**                                    Case No. **10-21399**
_____                                         _____
                        Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above) | C O D E B T O R | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H J | W C | | | | | | |
| ACCOUNT NO. | | | | Judgment Lien | | | | | |
| St Albans Cooperative Creamery Inc. 140 Federal St St Albans, VT 05478 | | N | A | 61 Vanguard Drive, Reading, PA 19606 2.73 acres, land and building | | | | | |
| | | | | VALUE        $3,223,925.27 | | | | $11,058.63 | $0.00 |
| ACCOUNT NO. | | | | 2007 Security interest | | | | | |
| Town & Country Leasing LLC POB 329 E Petersburg, PA 17520 | | N | A | Crown RC 3020-40-208 LIFT | | | | | |
| | | | | VALUE        $4,700.00 | | | | $2,760.00 | $0.00 |
| ACCOUNT NO. 35630 | | | | 4/18/2006 | | | | | |
| VIST Bank POB 741 Leesport, PA 19533 | X | N | A | 61 Vanguard Drive, Reading, PA 19606 2.73 acres, land and building | | | | | |
| | | | | VALUE        unknown | | | | $575,011.87 | $0.00 |
| ACCOUNT NO. 36062 | | | | 11/1/2006 | | | | | |
| VIST Bank POB 741 Leesport, PA 19533 | X | N | A | 61 Vanguard Drive, Reading, PA 19606 2.73 acres, land and building | | | | | |
| | | | | VALUE        unknown | | | | $514,355.63 | $0.00 |
| ACCOUNT NO. 36693 | | | | 8/28/2007 | | | | | |
| VIST Bank POB 741 Leesport, PA 19533 | X | N | A | 61 Vanguard Drive, Reading, PA 19606 2.73 acres, land and building | | | | | |
| | | | | VALUE        unknown | | | | $481,641.11 | $0.00 |

Sheet 4 of 5 total sheets in Schedule of Creditors Holding Secured Claims

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Dietrich's Specialty Processing LLC**                                                        Case No. **10-21399**
_____
Debtor(s)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint or Community | | | | | |
| ACCOUNT NO. **35628** | | | 4/18/2006 | | | | | |
| **VIST Bank** **POB 741** **Leesport, PA 19533** | X | N A | 61 Vanguard Drive, Reading, PA 19606 2.73 acres, land and building | | | | | |
| | | | VALUE            **unknown** | | | | **$1,028,165.48** | **$0.00** |
| ACCOUNT NO. **36694** | | | 8/28/2007 | | | | | |
| **VIST Bank** **POB 741** **Leesport, PA 19533** | X | N A | 61 Vanguard Drive, Reading, PA 19606 2.73 acres, land and building | | | | | |
| | | | VALUE            **unknown** | | | | **$200,000.00** | **$0.00** |
| ACCOUNT NO. **35627** | | | 4/18/2006 Mortgage | | | | | |
| **VIST Bank** **POB 741** **Leesport, PA 19533** | X | N A | 61 Vanguard Drive, Reading, PA 19606 2.73 acres, land and building | | | | | |
| | | | VALUE            **unknown** | | | | **$1,596,886.76** | **$0.00** |
| | | | Total(s) (Use only on last page) | | | | **$7,774,238.52** | **$0.00** |
| | | | | | | | (Report also on Summary of Schedules) | If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Sheet 5 of 5 total sheets in Schedule of Creditors Holding Secured Claims

B6E (Official Form 6E) (4/10)

.

In re    **Dietrich's Specialty Processing LLC**                                                     Case No.    __10-21399__
_____ ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                        Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Dietrich's Specialty Processing LLC**                                    ,      Case No.    **10-21399**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | 161,636.29 |
| **Principal Financial Service 111 W State St Mason City, IO 50401** | - | | | | | | | 161,636.29 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **1** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 161,636.29 |
|---|---|
| (Total of this page) 161,636.29 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Dietrich's Specialty Processing LLC**                              ,    Case No.    **10-21399**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  **Internal Revenue Service** P.O. Box 21126 Philadelphia, PA 19114 | - | | taxes | | | | 14,986.62 | 500.00 | 14,486.62 |
| Account No.  **PA Department of Revenue** Department 280946 ATTN:  Bankruptcy Division Harrisburg, PA 17128-0946 | - | | taxes | | | | 1,696.45 | 1,696.45 | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

| | | |
|---|---|---|
| Sheet  **2**   of  **2**   continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 2,196.45 |
| | | 16,683.07          14,486.62 |
| | Total (Report on Summary of Schedules) | 163,832.74 |
| | | 178,319.36          14,486.62 |

B6F (Official Form 6F) (12/07)

In re    **Dietrich's Specialty Processing LLC**                                    ,    Case No.    **10-21399**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | trade debt | | | | |
| **AFLAC** **1932 Wynnton Rd** **Columbus, GA 31999-0797** | - | | | | | | | | 831.67 |
| Account No. | | | | | trade debt | | | | |
| **Allied Waste Services** **50 Orchard Lane** **POB 197** **Leesport, PA 19533** | - | | | | | | | | 1,823.44 |
| Account No. | | | | | trade debt | | | | |
| **American Express** **POB 36002** **Ft Lauderdale, FL 33336-0002** | - | | | | | | | | 4,128.58 |
| Account No. | | | | | trade debt | | | | |
| **API Heat Transfer** **2777 Walden Ave** **Buffalo, NY 14225** | - | | | | | | | | 41.26 |
| __19__  continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 6,824.95 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    S/N:35263-100510    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dietrich's Specialty Processing LLC**                              ,    Case No.    **10-21399**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| **Applied Controls** **47 General Warren Blvd** **POB 879** **Malvern, PA 19355-0918** | - | | | | | | 1,366.82 |
| Account No. | | | trade debt | | | | |
| **B Cast Stainless Products, LLC** **8500 Memorial Dr** **Dublin, OH 43064** | - | | | | | | 755.54 |
| Account No. | | | trade debt | | | | |
| **Berks EIT Bureau** **920 Van Reed Road** **Wyomissing, PA 19610-1700** | - | | | | | | 529.07 |
| Account No. | | | trade debt | | | | |
| **Brenntag Northeast Inc.** **81 W Huller Ln** **Reading, PA 19605** | - | | | | | | 6,941.80 |
| Account No. | | | trade debt | | | | |
| **Brice Excavating** **1896 Friedensburg Road** **Reading, PA 19606** | - | | | | | | 697.50 |

Sheet no. __1__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,290.73

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dietrich's Specialty Processing LLC**                        ,        Case No.    **10-21399**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | trade debt | | | | |
| **Brown Engineering Company** **2135 N 13th St** **Reading, PA 19604-1211** | | - | | | | | | 244.88 |
| Account No. | | | | trade debt | | | | |
| **Bruns Bros Process Equipment** **175 Portland Road** **Gray, ME 04039-9409** | | - | | | | | | 127.00 |
| Account No. | | | | trade debt | | | | |
| **Capital One F.S.B** **POB 70885** **Charlotte, NC 06475** | | - | | | | | | 998.57 |
| Account No. | | | | trade debt | | | | |
| **Cargas Systems Inc.** **201 Granite Run Dr** **Lancaster, PA 17601-6824** | | - | | | | | | 3,615.86 |
| Account No. | | | | trade debt | | | | |
| **Charm Sciences** **659 Andover St** **Lawrence, MA 01843-1032** | | - | | | | | | 553.99 |

Sheet no. **2** of **19** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,540.30

B6F (Official Form 6F) (12/07) - Cont.

In re __**Dietrich's Specialty Processing LLC**_____,    Case No. ___**10-21399**_____
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                                             Cheese Market News POB 628254 Middleton, WI 53562 | | - | | trade debt | | | | 166.50 |
| Account No.                                                             Chemserve Inc. POB 189 Birdsboro, PA 19508 | | - | | trade debt | | | | 105,114.07 |
| Account No.                                                             Cingular POB 17542 Baltimore, MD 21297-1542 | | - | | trade debt | | | | 272.44 |
| Account No.                                                             Cintas Corporation 164 E Main St Emmaus, PA 18049 | | - | | trade debt | | | | 11,547.43 |
| Account No.                                                             Cintas Document Management POB 633842 Cincinnati, OH 45263-3842 | | - | | trade debt | | | | 382.20 |

| Sheet no. __**3**___ of __**19**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 117,482.64 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dietrich's Specialty Processing LLC**                                    ,    Case No. ___**10-21399**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | trade debt | | | | |
| CitiBusiness Card POB 183065 Columbus, OH 43218-3065 | - | | | | | | | | 20,140.66 |
| Account No. | | | | | trade debt | | | | |
| Clover Farms Dairy Co. POB 14627 Reading, PA 19612-4627 | - | | | | | | | | 10,000.00 |
| Account No. | | | | | trade debt | | | | |
| Custom Metal Designs POB 783037 Winter Garden, FL 34778 | - | | | | | | | | 34.10 |
| Account No. | | | | | trade debt | | | | |
| Dairyland Packaging 2925 Church St POB 189 Cross Plains, WI 53528 | - | | | | | | | | 7,195.65 |
| Account No. | | | | | trade debt | | | | |
| Decagon Devices 2365 NE Hopkins Ct Pullman, WA 99163 | - | | | | | | | | 1,518.37 |

Sheet no. __4___ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                38,888.78

B6F (Official Form 6F) (12/07) - Cont.

In re __**Dietrich's Specialty Processing LLC**_____,    Case No. ___**10-21399**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | trade debt | | | | |
| Deibel Laboratories 1885 Market St Bethlehem, PA 18018 | | - | | | | | | 6,823.98 |
| Account No. | | | | trade debt | | | | |
| Delval Equipment Corporation 431 Feheley Dr King of Prussia, PA 19406 | | - | | | | | | 12,183.19 |
| Account No. | | | | trade debt | | | | |
| DYAD Inc. 11 Clyde Rd Ste 201 Somerset, NJ 08873-3474 | | - | | | | | | 285,537.40 |
| Account No. | | | | trade debt | | | | |
| Eastern Life & Health Insurance Company POB 83149 Lancaster, PA 17608-3149 | | - | | | | | | 744.61 |
| Account No. | | | | trade debt | | | | |
| Effector, Inc. 782 Springdale Dr Exton, PA 19341 | | - | | | | | | 2,289.04 |

Sheet no. __5___ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              307,578.22

B6F (Official Form 6F) (12/07) - Cont.

In re __**Dietrich's Specialty Processing LLC**_____,    Case No. ___**10-21399**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| Ehrlich POB 13848 Reading, PA 19612-3848 | | - | | | | | 1,829.80 |
| Account No. | | | trade debt | | | | |
| Fastenal POB 978 Winona, MN 55987-0978 | | - | | | | | 103.03 |
| Account No. | | | trade debt | | | | |
| FedEx POB 371461 Pittsburgh, PA 15250-7461 | | - | | | | | 624.13 |
| Account No. | | | trade debt | | | | |
| Food and Drink Magazine 4091 Solutions Center #774091 Chicago, IL 60677-4000 | | - | | | | | 1,250.00 |
| Account No. | | | trade debt | | | | |
| FrieslandCampina Attn:  Joost van Schinjndel 61 S. Paramus Road Suite 422 Paramus, NJ 07652 | | - | | | | | 318,503.00 |

Sheet no. __**6**___ of __**19**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 322,309.96 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dietrich's Specialty Processing LLC**                                    ,    Case No.    **10-21399**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Alan Solow, Esquire DLA Piper LLP 203 North LaSalle Street, Suite 1900 Chicago, IL 60601 | | | | | Representing: FrieslandCampina | | | | **Notice Only** |
| Account No. | | | | | trade debt | | | | |
| Fromm Electric 2101 Centre Ave Reading, PA 19605 | | - | | | | | | | **563.61** |
| Account No. | | | | | trade debt | | | | |
| Greater Reading Chamber of Commerce 601 Penn St Ste 101 Reading, PA 19601 | | - | | | | | | | **429.00** |
| Account No. | | | | | trade debt | | | | |
| GTS 5275 Tilghman St Allentown, PA 18104 | | - | | | | | | | **519.35** |
| Account No. | | | | | shareholder loan | | | | |
| H. Lawrence Clofine 1407 New Road POB 335 Linwood, NJ 08221 | | - | | | | | | | **55,446.80** |

Sheet no. __7__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**56,958.76**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dietrich's Specialty Processing LLC**                                          ,    Case No.    **10-21399**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | trade debt | | | | |
| Hannahoe Pallets & Skids Inc. 39 Riverside Dr Reading, PA 19605-9275 | | - | | | | | | 1,150.00 |
| Account No. | | | | trade debt | | | | |
| Hartford Fire Insurance Co One Hartford Plaza Hartford, CT 06155 | | - | | | | | | 144,324.00 |
| Account No. | | | | trade debt | | | | |
| Heartland Settlement Company 55 Commerce Dr Reading, PA 19610 | | - | | | | | | 200.00 |
| Account No. | | | | trade debt | | | | |
| Heritage Equipment Company 9000 Heritage Dr Plain City, OH 43064 | | - | | | | | | 296.75 |
| Account No. | | | | trade debt | | | | |
| Highlife Properties LLC 8754 Cotter St Lewis Center, OH 43035 | | - | | | | | | 29,050.35 |

Sheet no. __8__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

175,021.10

B6F (Official Form 6F) (12/07) - Cont.

In re  **Dietrich's Specialty Processing LLC**                                       ,        Case No.  **10-21399**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | trade debt **remaining installments at time of filing - $21,760.85** | | | | |
| **Highmark Blue Shield POB 382049 Pittsburgh, PA 15251-0849** | - | | | | | | | | **0.00** |
| Account No. | | | | | trade debt | | | | |
| **Hill Wallack LLP 202 Carnegie Center CN5226 Princeton, NJ 08543-5226** | - | | | | | | | | **24,295.86** |
| Account No. | | | | | trade debt | | | | |
| **Holtzman-Bechtel Co., Inc. #20 Empire Dr Belleville, IL 62220** | - | | | | | | | | **3,388.91** |
| Account No. | | | | | shareholder loan | | | | |
| **Jeffrey N. James 616 Stonehill Road Shoemakersville, PA 19555** | - | | | | | | | | **36,999.39** |
| Account No. | | | | | trade debt | | | | |
| **Kelly Services POB 820405 Philadelphia, PA 19182-0405** | - | | | | | | | | **359.79** |

Sheet no. **9** of **19** sheets attached to Schedule of                                Subtotal                        **65,043.95**
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dietrich's Specialty Processing LLC**                                    , Case No.   **10-21399**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | trade debt | | | | |
| Kline Process Systems, Inc. 625 Spring St Ste 200 Reading, PA 19610 | - | | | | | | | 3,932,000.00 |
| Account No. | | | | trade debt | | | | |
| Lancaster DHIA 1592 Old Line Rd Manheim, PA 17545 | - | | | | | | | 407.94 |
| Account No. | | | | trade debt | | | | |
| Lift Inc. 3745 Hempland Rd Mountville, PA 17554 | - | | | | | | | 2,625.56 |
| Account No. | | | | trade debt | | | | |
| Megan Horst 1105 Reagan St Mt Joy, PA 17552 | - | | | | | | | 122.95 |
| Account No. **9686** | | | | trade debt | | | | |
| Met-Ed POB 3687 Akron, OH 44309-3687 | - | | | | | | | 42,641.02 |

Sheet no. __10__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **3,977,797.47**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Dietrich's Specialty Processing LLC**                                    ,        Case No.  __10-21399__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | trade debt | | | | | |
| Nelson Jameson POB 1147 Marshfield, WI 54449-7117 | | - | | | | | | 2,463.38 |
| Account No. | | | trade debt | | | | | |
| Nu-Con Equipment 1600 Lake Dr W Chanhassen, MN 55317 | | - | | | | | | 208.57 |
| Account No. | | | trade debt | | | | | |
| PA Milk Marketing Board 2301 N Cameron St Harrisburg, PA 17110-9408 | | - | | | | | | 174.46 |
| Account No. | | | trade debt | | | | | |
| Phila OccHealth/DBA WORKNET Occ Med POB 827842 Philadelphia, PA 19182-7842 | | - | | | | | | 333.00 |
| Account No. | | | trade debt | | | | | |
| Philadelphia Ball POB 37015 Philadelphia, PA 19122-0715 | | - | | | | | | 174.12 |

Sheet no. __11__ of __19__ sheets attached to Schedule of                                    Subtotal                3,353.53
Creditors Holding Unsecured Nonpriority Claims                                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __**Dietrich's Specialty Processing LLC**_____,  Case No. ____**10-21399**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | trade debt | | | | |
| Phoenix Packaging Inc. 1160 E Main St Mt Joy, PA 17552 | - | | | | | | | 944.00 |
| Account No. | | | | trade debt | | | | |
| Pitney Bowes POB 856042 Louisville, KY 40285-6042 | - | | | | | | | 157.94 |
| Account No. | | | | trade debt | | | | |
| PMCA 2980 Linden St Ste E3 Bethlehem, PA 18107 | - | | | | | | | 300.00 |
| Account No. | | | | trade debt | | | | |
| Powtek Corporation 3060 Bristol Rd Ste 236 Bensalem, PA 19020 | - | | | | | | | 298.00 |
| Account No. | | | | trade debt | | | | |
| Precision Solutions Inc. 2525 Tollgate Rd Quakertown, PA 18951 | - | | | | | | | 744.49 |

Sheet no. __**12**__ of __**19**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **2,444.43**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Dietrich's Specialty Processing LLC**_____,    Case No. ___**10-21399**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Process Technologies Inc.**<br>**619-R Franklin St**<br>**W Reading, PA 19611** | | - | | trade debt | | | | 173.20 |
| Account No.<br><br>**Reading Eagle Company**<br>**POB 582**<br>**Reading, PA 19603-0582** | | - | | trade debt | | | | 124.80 |
| Account No.<br><br>**Reading Electric**<br>**80 Witman Rd**<br>**Reading, PA 19605** | | - | | trade debt | | | | 239.90 |
| Account No.<br><br>**Reading Sanitary Wiper Co**<br>**35 Queen St**<br>**Sinking Spring, PA 19608-1137** | | - | | trade debt | | | | 65.00 |
| Account No.<br><br>**Reinsel Kuntz Lesher**<br>**1330 Broadcasting Rd**<br>**POB 7008**<br>**Wyomissing, PA 19610-6008** | | - | | trade debt | | | | 15,472.20 |

Sheet no. __**13**__ of __**19**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     16,075.10

B6F (Official Form 6F) (12/07) - Cont.

In re  **Dietrich's Specialty Processing LLC**                                      ,    Case No.    **10-21399**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | trade debt | | | | |
| Richard L. Schwager 5 Woodmere Rd N Brunswick, NJ 08902 | | - | | | | | | 3,727.49 |
| Account No. | | | | shareholder loan | | | | |
| Richard L. Schwager c/o DYAD Inc. 11 Clyde Rd Ste 201 Somerset, NJ 08873 | | - | | | | | | 52,500.00 |
| Account No. | | | | trade debt | | | | |
| Richard M. Kline & Son Inc. 625 Spring St Ste 200 Reading, PA 19610 | | - | | | | | | 83,373.87 |
| Account No. | | | | shareholder loan | | | | |
| Robert H. Kline c/o Kline Process Systems, Inc. 625 Spring Street, Suite 200 Reading, PA 19610 | | - | | | | | | 33,615.98 |
| Account No. | | | | trade debt | | | | |
| Rosemount Analytical 2400 Barranca Pkwy Irvine, CA 92606-5018 | | - | | | | | | 1,672.75 |

Sheet no. __14__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**174,890.09**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dietrich's Specialty Processing LLC**                                    ,          Case No.    __10-21399__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | trade debt | | | | | | |
| Sartorius Omnimark Instrument Corp 24918 Network Pl Chicago, IL 60673-1249 | - | | | | | | | 83.07 |
| Account No. | | trade debt | | | | | | |
| SFC Adams Inc. POB 95359 Buffalo, NY 14240-0963 | - | | | | | | | 416.30 |
| Account No. | | trade debt | | | | | | |
| Sierra Packaging 60 Rte 36 E Ste C W Long Branch, NJ 07764 | - | | | | | | | 1,132.50 |
| Account No. | | trade debt | | | | | | |
| Spectrum Chemical Mfg. Corp. 14422 S San Pedro St Gardena, CA 90248 | - | | | | | | | 4,254.48 |
| Account No. | | trade debt | | | | | | |
| Spraying Systems Co POB 7900 Wheaton, IL 60189-7900 | - | | | | | | | 1,445.92 |

Sheet no. __15__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        7,332.27

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dietrich's Specialty Processing LLC**                                  ,      Case No.  __**10-21399**__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| **Stackhouse Bensinger Inc.** **330 Revere Blvd** **Sinking Spring, PA 19608** | - | | | | | | 3,886.89 |
| Account No. | | | trade debt | | | | |
| **Summit Hill Flavors** **256 Lackland Dr E** **Flemington, NJ 08846** | - | | | | | | 1,183.75 |
| Account No. | | | trade debt | | | | |
| **T C Daubert LLC** **POB 364** **Yeagertown, PA 17099** | - | | | | | | 637.31 |
| Account No. | | | trade debt | | | | |
| **The Water Guy** **2 E Pointe Dr** **Birdsboro, PA 19508-8140** | - | | | | | | 321.52 |
| Account No. | | | shareholder loan | | | | |
| **Thomas W. Dietrich** **1504 Cross Keys Road** **Reading, PA 19605** | - | | | | | | 267,689.51 |

Sheet no. __**16**__ of __**19**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 273,718.98 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Dietrich's Specialty Processing LLC**                                    ,    Case No.    **10-21399**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>**Thomas W. Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | - | | | | **2010**<br>**pre-petition compensation** | | | | 11,050.62 |
| Account No.<br><br>**Trane Service Group**<br>**POB 406469**<br>**Atlanta, GA 30384-6469** | - | | | | trade debt | | | | 6,926.31 |
| Account No.<br><br>**UGI Energy Services Inc.**<br>**One Meridian Blvd Ste 2C01**<br>**Wyomissing, PA 19610** | - | | | | trade debt | | | | 130,485.82 |
| Account No.<br><br>**UGI Utilities**<br>**POB 13009**<br>**Reading, PA 19612-3009** | - | | | | trade debt | | | | 109,679.91 |
| Account No.<br><br>**Union of Orthodox Jewish**<br>**Congregations**<br>**11 Broadway**<br>**New York, NY 10004** | - | | | | trade debt | | | | 2,661.68 |

Sheet no.  __17__  of  __19__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    260,804.34

B6F (Official Form 6F) (12/07) - Cont.

In re  **Dietrich's Specialty Processing LLC**                                    ,        Case No.  __10-21399__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | trade debt | | | | |
| UPS POB 7247-0244 Philadelphia, PA 19170-0001 | | - | | | | | | 46.64 |
| Account No. | | | | trade debt | | | | |
| US Department of Agriculture POB 790257 St Louis, MO 63179-0257 | | - | | | | | | 1,448.58 |
| Account No. | | | | trade debt | | | | |
| USDA Food Safety and Inspection Service POB 979001 St Louis, MO 63197-9000 | | - | | | | | | 0.00 |
| Account No. | | | | remaining installments $30,834 | | | | |
| Vist Insurance Reading 1240 Broadcasting Rd Wyomissing, PA 19610-3203 | | - | | | | | | Unknown |
| Account No. | | | | trade debt | | | | |
| Windstream 1720 Galleria Blvd Charlotte, NC 28270 | | - | | | | | | 545.09 |

Sheet no. __18__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    2,040.31

B6F (Official Form 6F) (12/07) - Cont.

In re   **Dietrich's Specialty Processing LLC**                                    ,      Case No.    **10-21399**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| Xpedx Philadelphia POB 644520 Pittsburgh, PA 15264-4520 | - | | | | | | 2,926.22 |
| Account No. | | | trade debt | | | | |
| Yeager Supply, Inc. 1440 N 6th St POB 1177 Reading, PA 19603 | - | | | | | | 2,140.64 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| Sheet no. __19__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 5,066.86 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 5,829,462.77 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    **Dietrich's Specialty Processing LLC**        ,    Case No.   **10-21399**

                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
| --- | --- |
| **Fraser Advanced Info Systems**<br>**320 Penn Ave**<br>**Reading, PA 19611** | **lease for copier** |
| **Mid Penn Bank Leasing Services**<br>**51 South Front Street**<br>**Harrisburg, PA 17113** | **lease for phone system** |
| **National Equipment Solutions EP**<br>**712 Yarmouth Dr**<br>**West Chester, PA 19380** | **lease for trash compactor** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6H (Official Form 6H) (12/07)

.

In re  **Dietrich's Specialty Processing LLC** _____ ,    Case No. ___**10-21399**___
_____
Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Marybeth Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **VIST Bank**<br>**POB 741**<br>**Leesport, PA 19533** |
| **Marybeth Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **South Eastern Economic**<br>**Development Co of PA**<br>**737 Constitution Dr**<br>**Exton, PA 19341** |
| **Marybeth Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **South Eastern Economic**<br>**Development Co of PA**<br>**737 Constitution Dr**<br>**Exton, PA 19341** |
| **Marybeth Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **VIST Bank**<br>**POB 741**<br>**Leesport, PA 19533** |
| **Marybeth Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **VIST Bank**<br>**POB 741**<br>**Leesport, PA 19533** |
| **Marybeth Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **VIST Bank**<br>**POB 741**<br>**Leesport, PA 19533** |
| **Marybeth Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **VIST Bank**<br>**POB 741**<br>**Leesport, PA 19533** |
| **Marybeth Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **VIST Bank**<br>**POB 741**<br>**Leesport, PA 19533** |
| **Thomas Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **VIST Bank**<br>**POB 741**<br>**Leesport, PA 19533** |
| **Thomas Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **South Eastern Economic**<br>**Development Co of PA**<br>**737 Constitution Dr**<br>**Exton, PA 19341** |
| **Thomas Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **South Eastern Economic**<br>**Development Co of PA**<br>**737 Constitution Dr**<br>**Exton, PA 19341** |

**1**

____ continuation sheets attached to Schedule of Codebtors

In re  **Dietrich's Specialty Processing LLC**                              ,  Case No.  **10-21399**
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Thomas Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **VIST Bank**<br>**POB 741**<br>**Leesport, PA 19533** |
| **Thomas Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **VIST Bank**<br>**POB 741**<br>**Leesport, PA 19533** |
| **Thomas Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **VIST Bank**<br>**POB 741**<br>**Leesport, PA 19533** |
| **Thomas Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **VIST Bank**<br>**POB 741**<br>**Leesport, PA 19533** |
| **Thomas Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **VIST Bank**<br>**POB 741**<br>**Leesport, PA 19533** |
| **Thomas Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **Mid Penn Bank Leasing Services**<br>**2101 Market St**<br>**Camp Hill, PA 17011** |

Sheet   **1**   of   **1**   continuation sheets attached to the Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of Pennsylvania

In re    **Dietrich's Specialty Processing LLC**                              Case No.    **10-21399**

Debtor(s)                                      Chapter    **11**


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**39**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date  **June  7, 2010**                       Signature   **/s/ Thomas W. Dietrich**

**Thomas W. Dietrich**
**President**


*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
### Eastern District of Pennsylvania

In re    **Dietrich's Specialty Processing LLC**                                    Case No.    __10-21399__
                                                            Debtor(s)                Chapter    __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐        State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$4,795,476.00** | **2008 gross receipts or sales** |
| **$3,115,885.00** | **2009 gross receipts or sales** |
| **$485,533.00** | **ytd 2010 gross receipts or sales through February** |

---

**2. Income other than from employment or operation of business**

None
■        State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                            SOURCE

2

## 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **see attachment** | | **$0.00** | **$0.00** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Thomas W. Dietrich 1504 Cross Keys Road Reading, PA 19605 President** | **5/19/09** | **$1,250.00** | **$267,689.51** |
| **Thomas W. Dietrich 1504 Cross Keys Road Reading, PA 19605 President** | **6/5/09** | **$9,000.00** | **$267,689.51** |
| **Thomas W. Dietrich 1504 Cross Keys Road Reading, PA 19605 President** | **7/6/09** | **$9,000.00** | **$267,689.51** |
| **Thomas W. Dietrich 1504 Cross Keys Road Reading, PA 19605 President** | **8/5/09** | **$7,000.00** | **$267,689.51** |
| **Thomas W. Dietrich 1504 Cross Keys Road Reading, PA 19605 President** | **9/18/09** | **$7,000.00** | **$267,689.51** |
| **Thomas W. Dietrich 1504 Cross Keys Road Reading, PA 19605 President** | **10/16/09 (for water bill)** | **$2,091.70** | **$267,689.51** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Thomas W. Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605**<br>  **President** | **10/19/09** | **$7,000.00** | **$267,689.51** |
| **Thomas W. Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605**<br>  **President** | **10/30/09** | **$7,400.00** | **$267,689.51** |
| **Thomas W. Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605**<br>  **President** | **11/24/09** | **$7,000.00** | **$267,689.51** |
| **Thomas W. Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605**<br>  **President** | **11/30/09** | **$1,000.00** | **$267,689.51** |
| **Thomas W. Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605**<br>  **President** | **12/3/09** | **$6,750.00** | **$267,689.51** |
| **Thomas W. Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605**<br>  **President** | **12/4/09 (for water bill)** | **$323.78** | **$267,689.51** |
| **Thomas W. Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605**<br>  **President** | **3/4/10** | **$6,780.16** | **$267,689.51** |
| **Thomas W. Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605**<br>  **President** | **3/5/10 (for water bill)** | **$2,107.76** | **$267,689.51** |
| **Thomas W. Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605**<br>  **President** | **3/10/10** | **$7,000.00** | **$267,689.51** |
| **Thomas W. Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605**<br>  **President** | **3/12/10 (for Met Ed bill)** | **$481.00** | **$267,689.51** |
| **Thomas W. Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605**<br>  **President** | **11/12/09 (for Met Ed bill)** | **$433.02** | **$267,689.51** |
| **Thomas W. Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605**<br>  **President** | **3/30/10** | **$1,250.00** | **$267,689.51** |

4

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **North Lawrence Dairy Inc. v. Dietrich's Specialty Processing LLC No. 09-7198** | **Civil Action** | **Berks County Court of Common Pleas Reading PA** | **judgment for Plaintiff in the amount of $45,338.52 plus costs of suit** |
| **DMS Transitions Inc. v. Dietrich's Specialty Processing LLC** | **Civil Action** | **Berks County Court of Common Pleas Reading PA** | **stayed** |
| **St. Albans Cooperative Creamery Inc. v. Dietrich's Specialty Processing LLC No. 09-5056** | **Civil Action** | **Berks County Court of Common Pleas Reading PA** | **sheriff sale stayed** |
| **Annaliese Dietrich, Individually and as Executrix of the Estate of William F. Dietrich, Individually and as a Shareholder of Dietrich's Milk Products, Inc. v. Thomas W. Dietrich, Dietrich's Specialty Processing LLCe, Kline Process Systems Inc. and Dietrich's Milk Products Inc. No. 08-4639** | **Civil Action** | **Berks County Court of Common Pleas Reading PA** | **order dated 10/19/2009 entering judgment in favor of Plaintiff and against Defendant Thomas W. Dietrich in the amount of $200,000.00** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

5

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ■   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None ■   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Case, DiGiamberardino & Lutz, P.C**<br>**845 North Park Road**<br>**Suite 101**<br>**Wyomissing, PA 19610** | **3/12/2010 - $6,000**<br>**5/11/2010 - $12,000** | **$18,000 (includes filing fee)** |

### 10. Other transfers

None ■   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ■   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11.  Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **Natural Dairy Products Corporation**<br>**PO Box 464**<br>**West Grove, PA 19390** | **see attachment** | **61 Vanguard Drive, Reading, PA  19606** |

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Reinsel Kuntz Lesher LLP**<br>**POB 7008**<br>**Wyomissing, PA 19610** | |
| **Dyad, Inc.**<br>**Suite 201**<br>**11 Clyde Road**<br>**Somerset, NJ 08873** | |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Dyad, Inc.** | **Suite 201**<br>**11 Clyde Road**<br>**Somerset, NJ 08873** | |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Dyad, Inc.** | **Suite 201**<br>**11 Clyde Road**<br>**Somerset, NJ 08873** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **VIST Bank**<br>**POB 741**<br>**Leesport, PA 19533** | |
| **South Eastern Economic Development Co**<br>**737 Constitution Dr**<br>**Exton, PA 19341** | |
| **Ben Franklin Technology Partners**<br>**125 Goodman Dr**<br>**Bethlehem, PA 18015-3715** | |
| **PA Milk Marketing Board**<br>**2301 North Cameron Street**<br>**Harrisburg, PA 17110** | |

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Clofine Dairy & Food Products Inc. c/o H. Lawrence Clofine 1407 New Road Linwood, NJ 08221 | Member | regular membership interest 5.53% |
| K&H Ventures c/o Kenneth A. Longacre 1259 Rt 113 Ste 201 Perkasie, PA 18944 | Member | preferred membership interest 12.72% |
| K&H Ventures c/o Kenneth A. Longacre 1259 Rt 113 Ste 201 Perkasie, PA 18944 | Member | regular membership interest 8.45% |
| Robert Kline c/o Kline Process Systems Inc. 625 Spring St Ste 200 Reading, PA 19610 | Member | regular membership interest 7.48% |
| Thomas Dietrich 1504 Cross Keys Road Reading, PA 19605 | President | regular membership interest 38.12% |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Thomas Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605**<br>**President** | **weekly pay** | **$3,683.54 per week plus 401(k) matching contribution** |
| **Megan Horst**<br>**1105 Reagan Street**<br>**Mount Joy, PA 17552**<br>**Administrative Manager/Member** | **weekly pay** | **$1,450 per week plus 401(k) matching contribution** |
| **Jeffrey N. James**<br>**616 Stonehill Road**<br>**Shoemakersville, PA 19555**<br>**Operations Manager/Member** | **weekly pay** | **$2,116.00 per week plus 401(k) matching contribution** |
| **Janet M. Thumm**<br>**867 Hill Road**<br>**Robesonia, PA 19551**<br>**Quality Assurance Manager/Member** | **weekly pay** | **$1,550 per week plus 401(k) matching contribution** |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

11

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **June  7, 2010**                              Signature   **/s/ Thomas W. Dietrich**
                                                                    **Thomas W. Dietrich**
                                                                    **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2010 Best Case Solutions, Inc. - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

## Payments to Creditors - ATTACHMENT TO STATEMENT OF FINANCIAL AFFAIRS, NO. 3

Date Range: 2/10/10 - 5/10/10

| Creditor | Date | Amount | Check # | Returned |
|---|---|---|---|---|
| **Brenntag** | 2/16/10 | $ 2,500.00 | 5026 | |
| | 2/24/10 | $ 2,955.00 | 5089 | |
| | 3/9/10 | $ 2,000.00 | 5123 | |
| | 3/16/10 | $ 1,693.00 | 5168 | |
| | 4/1/10 | $ 1,273.65 | 5237 | |
| | 4/28/10 | $ 944.00 | 5365 | |
| | 5/6/10 | $ 944.00 | 5366 | x |
| | **Total** | **$ 11,365.65** | | |
| **Case, Digiamberadino, Lutz** | 3/10/10 | $ 6,000.00 | 5129 | |
| **Cintas** | 2/26/10 | $ 3,000.00 | 5091 | |
| | 3/10/10 | $ 989.56 | 5127 | |
| | 4/1/10 | $ 3,113.64 | 5233 | |
| | 4/29/10 | $ 3,469.51 | 5390 | |
| | **Total** | **$ 10,572.71** | | |
| **DelVal Equipment** | 3/3/10 | $ 1,500.00 | 5096 | |
| | 3/30/10 | $ 2,000.00 | 5235 | |
| | 4/8/10 | $ 15,428.48 | wire | |
| | 4/29/10 | $ 5,142.83 | 5368 | x |
| | **Total** | **$ 18,928.48** | | |
| **Highmark** | 2/12/10 | $ 14,466.15 | 5015 | |
| | 3/10/10 | $ 21,760.85 | 5126 | |
| | **Total** | **$ 36,227.00** | | |
| **Landis Warehouse** | 2/12/10 | $ 500.00 | 5014 | |
| | 3/5/10 | $ 1,475.17 | 5120 | |
| | 3/12/10 | $ 1,307.32 | 5157 | |
| | 3/26/10 | $ 1,255.00 | 5221 | |
| | 3/29/10 | $ 3,500.00 | 5223 | |
| | 4/8/10 | $ 500.00 | 5263 | |
| | **Total** | **$ 8,537.49** | | |

| Creditor | Date | Amount | Check # | Returned |
|----------|------|--------|---------|----------|
| **Met-Ed** | 3/12/10 | $ 25,000.00 | 5153 | |
| | 3/12/10 | $ 481.00 | 5154 | |
| | 3/24/10 | $ 25,000.00 | 5198 | |
| | 4/13/10 | $ 15,000.00 | 5304 | |
| | 4/19/10 | $ 10,000.00 | 5330 | x |
| | **Total** | **$ 65,481.00** | | |
| **PA American Water** | 3/5/10 | $ 10,739.70 | 5121 | |
| | 3/5/10 | $ 2,107.76 | 5122 | |
| | 4/6/10 | $ 8,560.09 | 5261 | |
| | 4/29/10 | $ 9,259.99 | 5369 | x |
| | **Total** | **$ 21,407.55** | | |
| **St. Alban's Cooperative** | 3/15/10 | **$ 8,000.00** | wire | |
| **Thomas Dietrich** | 3/10/10 | $ 7,000.00 | 5128 | |
| | 3/30/10 | $ 1,250.00 | 5236 | |
| | **Total** | **$ 8,250.00** | | |
| **UGI Energy** | 2/17/10 | $ 20,000.00 | wire | |
| | 3/16/10 | $ 13,354.89 | wire | |
| | **Total** | **$ 33,354.89** | | |
| **UGI Utilities** | 2/19/10 | $ 16,616.32 | 5052 | |
| | 3/17/10 | $ 6,172.72 | 5173 | |
| | 3/17/10 | $ 9,402.90 | 5174 | |
| | 4/9/10 | $ 5,681.69 | 5301 | |
| | 4/30/10 | $ 18,805.79 | 5395 | x |
| | **Total** | **$ 37,873.63** | | |
| **Vist Financial** | 3/1/10 | $ 83.33 | ACH | |
| | 3/1/10 | $ 9,969.46 | ACH | |
| | 3/1/10 | $ 2,475.74 | ACH | |
| | 3/4/10 | $ 6,280.16 | ACH | |
| | 3/4/10 | $ 6,418.90 | ACH | |
| | 3/4/10 | $ 3,764.80 | ACH | |
| | 3/4/10 | $ 3,525.34 | ACH | |
| | 3/25/10 | $ 13,306.31 | ACH | |
| | 3/26/10 | $ 6,418.89 | ACH | |
| | 3/26/10 | $ 3,764.79 | ACH | |
| | 3/26/10 | $ 3,525.38 | ACH | |

| Creditor | Date | Amount | Check # | Returned |
|----------|------|--------|---------|----------|
| **Vist Financial Con't** | Total | $   59,533.10 | | |
| | | | | |
| **Vist Insurance** | 2/11/10 | $   17,829.00 | 4991 | |
| | 4/13/10 | $   7,671.00 | 5305 | |
| | 4/14/10 | $   7,449.00 | 5306 | |
| | | | | |
| | Total | $   32,949.00 | | |

**Grand Total (includes Payroll sheet)**      $ 412,411.67

# DIETRICH'S SPECIALTY PROCESSING, LLC

625 Spring Street, Suite 200
Reading, Pennsylvania 19610 U.S.A.
Telephone  (610)371-0200
Fax        (610)371-0300

Invoice # 10001

Natural Dairy Products Corporation                    August 7, 2006
P.O. Box 464
West Grove, PA  19390

Re: Organic Milk Processing Equipment to be installed at Dietrich's Specialty
    Processing, LLC for the benefit of Natural Dairy Products Corporation

One, reconditioned Tetra Pak Inc., 15,000 pounds per hour Centri H 410 milk separator,
$113,900.00

One, reconditioned Sani Fab Model B-T-R 10-50, 50 Gallon PMO legal balance tank,
$3,800.00

One, reconditioned Crepaco 3 X 1,000 Gallon dome top refrigerated mix and blend tank,
with mix type agitation, for cream storage and culturing of skim milk,
$23,300.00

One, reconditioned Feldmeier 75 Gallon, pressure vessel processor with heavy duty
sweep agitation for culturing of sour cream,
$16,300.00

One, new PRO2-SH size 5 plate heat exchanger for 15,000 pound per hour skim milk
preheating prior to separation,
$17,900.00

One, new 2,000 pound per hour PMO cream pasteurizing system, to include a new
PRO2-SH size 4 plate heat exchanger, process pumps and piping, flow control and
diversion valves, holding tube, level and temperature sensors and complete control
system,
$101,700.00

One, reconditioned Westfalia Model BUC-1500 butter churn, complete with process
pumps, brine system, working section, butter surge hopper, butter pump, 25kg bulk
packaging and scale,
$95,700.00

One, new PRO2-SH size 4 plate heat exchanger for cream preheating and buttermilk cooling,

$13,000.00

One, reconditioned Oakes model 10MBH15 continuous automatic mixer for whipping butter,

$10,800.00

One, PR –1, 30 cup per minute, 8oz, piston cup filler, sealer, lidder and related check weighing and conveying equipment,

$33,600.00

Total Cost of the Components:

$430,000.00

Terms: Payable upon Receipt

DIETRICH'S SPECIALTY PROCESSING, LLC



Lincoln Corporate Center
61 Vanguard Drive
Reading, PA 19606-3765

T > 610.582.2170
F > 610.582.2214

*www.dietrichspecialty.com*

Invoice # 175

Natural Dairy Products Corporation                      November 30, 2007
P.O. Box 464
West Grove, PA  19390

Re: Organic Butter and Sour Cream Processing and Retail Packaging Equipment installed
    at Dietrich's Specialty Processing, LLC for the benefit of Natural Dairy Products
    Corporation

From Invoice 10001, August 7, 2006, delete the following items:

One, reconditioned Oakes model 10MBH15 continuous automatic mixer for whipping
butter,
                            ($10,800.00)

One, PR –1, 30 cup per minute, 8oz, piston cup filler, sealer, lidder and related check
weighing and conveying equipment,
                            ($33,600.00)

Items purchased from O-At-Ka Milk Producers and installed in lieu of the above items:

One, used Goodway Model CM 35 continuous mixer,
One, used Sawvel Model 80, two line piston cup filler and lidder,
One, used PDC Model FC 400 tamper evident bander,
One, used PDC Model KRC shrink tunnel, and
One, used Sta-Flow RS 65 butter pump

                            $89,000.00

DIETRICH'S SPECIALTY PROCESSING, LLC

*www.dietrichspecialty.com*

Additional items supplied and modifications made for desired package type and size:

One, new Custom Metal Design 3" SS table top conveyor system,
One, new custom KPS cup denester,
One, used Excel Series 100 Videojet date coder, and
Parts and Labor to convert Sawvel filler and PDC tamper evident bander

$70,000.00

Net Additional Component Costs:

$114,600.00

Terms: Payable upon Receipt

# United States Bankruptcy Court
### Eastern District of Pennsylvania

| In re | **Dietrich's Specialty Processing LLC** | | Case No. | **10-21399** |
|---|---|---|---|---|
| | | Debtor(s) | Chapter | **11** |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **18,000.00** |
| Prior to the filing of this statement I have received | $ | **18,000.00** |
| Balance Due | $ | **0.00** |

2.    The source of the compensation paid to me was:

☒ Debtor        ☐ Other (specify):

3.    The source of compensation to be paid to me is:

☒ Debtor        ☐ Other (specify):

4.    ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]
    **All services required to be performed in this case will be performed by counsel at counsel's regular hourly rates plus any direct expenses incurred. Counsel may file one or more fee applications with the bankruptcy court at appropriate intervals and the debtor shall be responsible for the payment of such fees and expenses as are approved by the court in accordance with the debtor's plan or as otherwise agreed.**

---

### CERTIFICATION

    I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| Dated: | **June  3, 2010** | **/s/ Dexter K. Case** |
|---|---|---|
| | | **Dexter K. Case 52815** |
| | | **Case, DiGiamberardino & Lutz, P.C** |
| | | **845 North Park Road** |
| | | **Suite 101** |
| | | **Wyomissing, PA 19610** |
| | | **610-372-9900  Fax: 610-372-5469** |

---

# United States Bankruptcy Court

### Eastern District of Pennsylvania

In re    **Dietrich's Specialty Processing LLC** ,    Case No. ___**10-21399**___

Debtor

Chapter _____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Clofine Dairy & Food Products Inc.** **c/o H. Lawrence Clofine** **1407 New Road** **POB 335** **Linwood, NJ 08221** | **regular membership interest** | | **5.53%** |
| **Edward R. MacArthur** **3 Haines Dr** **West Grove, PA 19390** | **regular membership interest** | | **1.8%** |
| **Janet M. Thumm** **867 Hill Road** **Robesonia, PA 19551** | **regular membership interest** | | **1.5%** |
| **Jay Highman** **c/o Nature's One Inc.** **8754 Cotter St** **Lewis Center, OH 43035** | **regular membership interest** | | **1.8%** |
| **Jeffrey N. James** **616 Stonehill Road** **Shoemakersville, PA 19555** | **regular membership interest** | | **2.99%** |
| **K&H Ventures** **c/o Kenneth A. Longacre** **1259 Rt 113 Ste 201** **Perkasie, PA 18944** | **preferred membership interest** | | **12.72%** |
| **K&H Ventures** **c/o Kenneth A. Longacre** **1259 Route 113** **Suite 201** **Perkasie, PA 18944** | **regular membership interest** | | **8.45%** |
| **Maple Island Inc.** **c/o Greg Johnson** **2497 S 7th Ave E Ste 105** **N St Paul, MN 55109-2907** | **regular membership interest** | | **1.42%** |
| **Mark J. Melillo** **32 Horseshoe Dr** **Hillsborough, NJ 08844** | **regular membership interest** | | **1.8%** |

**1**___ continuation sheets attached to List of Equity Security Holders

In re    **Dietrich's Specialty Processing LLC**                                    ,    Case No.    **10-21399**

Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Megan E. Dietrich**<br>**1105 Reagan St**<br>**Mount Joy, PA 17552** | **regular membership interest** | | **1.5%** |
| **Richard D. Malmed**<br>**1001 Westview St**<br>**Philadelphia, PA 19119** | **regular membership interest** | | **2.24%** |
| **Richard D. Malmed**<br>**1001 Westview Street**<br>**Philadelphia, PA 19119** | **preferred membership interest** | | **3.29%** |
| **Richard L. Schwager**<br>**c/o DYAD Inc.**<br>**11 Clyde Rd Ste 201**<br>**Somerset, NJ 08873** | **regular membership interest** | | **4.94%** |
| **Robert H. Kline**<br>**c/o Kline Process Systems Inc.**<br>**625 Spring St Ste 200**<br>**Reading, PA 19610** | **regular membership interest** | | **7.48%** |
| **Robert W. Muir Jr.**<br>**c/o Diamond Group**<br>**7 Elm St Flr 2**<br>**Westfield, NJ 07090** | **regular membership interest** | | **1.8%** |
| **Rosetta G. Kutcher Trust**<br>**c/o Harry E. Kutcher, Trustee**<br>**6878 Royal Orchid Circle**<br>**Delray Beach, FL 33446** | **regular membership interest** | | **1.87%** |
| **Rosetta G. Kutcher Trust**<br>**c/o Harry E. Kutcher, Trustee**<br>**6878 Royal Orchid Circle**<br>**Delray Beach, FL 33446** | **preferred membership interest** | | **0.75%** |
| **Thomas W. Dietrich**<br>**1504 Cross Keys Road**<br>**Reading, PA 19605** | **regular membership interest** | | **38.12%** |

Sheet __1__ of __1__ continuation sheets attached to the List of Equity Security Holders

In re     **Dietrich's Specialty Processing LLC**                                    ,          Case No.      **10-21399**

                                                    Debtor


### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date___**June  7, 2010**_____          Signature_**/s/ Thomas W. Dietrich**_____
                                                              **Thomas W. Dietrich**
                                                              **President**


*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

# United States Bankruptcy Court
### Eastern District of Pennsylvania

In re    **Dietrich's Specialty Processing LLC**                                          Case No.    **10-21399**

                                                        Debtor(s)          Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date:    **June  7, 2010**                                   **/s/ Thomas W. Dietrich**
                                                        **Thomas W. Dietrich/President**
                                                        Signer/Title

Software Copyright (c) 1996-2010 Best Case Solutions  - Evanston, IL - bestcase.com                    Best Case Bankruptcy

# United States Bankruptcy Court
## Eastern District of Pennsylvania

In re    **Dietrich's Specialty Processing LLC**

Debtor(s)

Case No.    **10-21399**

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Dietrich's Specialty Processing LLC**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**June  7, 2010**

Date

**/s/ Dexter K. Case**

**Dexter K. Case 52815**

Signature of Attorney or Litigant

Counsel for    **Dietrich's Specialty Processing LLC**

**Case, DiGiamberardino & Lutz, P.C**
**845 North Park Road**
**Suite 101**
**Wyomissing, PA 19610**
**610-372-9900 Fax:610-372-5469**